## UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF TEXAS
## AUSTIN DIVISION

| | | |
|---|---|---|
| **DEBORAH LAUFER,** | § | |
| *Plaintiff,* | § | |
| | § | |
| **v.** | § | **Case No. 1:20-cv-00620-JRN** |
| | § | |
| **MANN HOSPITALITY, LLC** | § | |
| *Defendant.* | § | |

## <u>EXHIBIT 1</u>

| | Case Year | Court ID | First Name | Last Name | Party | Case Number | Case Title | Date Filed | Date Term | Nature of Suit |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2020 | codc | Deborah | Laufer | pla | 1:2020cv02202 | Laufer v. Art, LLC | 7/27/2020 | | 446 |
| 2 | 2020 | codc | Deborah | Laufer | pla | 1:2020cv02224 | Laufer v. Table Mountain Inn, Inc. | 7/28/2020 | | 446 |
| 3 | 2020 | codc | Deborah | Laufer | pla | 1:2020cv02236 | Laufer v. Gravitas-2450 Larimer, LLC. | 7/29/2020 | | 446 |
| 4 | 2020 | codc | Deborah | Laufer | pla | 1:2020cv02253 | Laufer v. Rabbit Ears Motel, Inc | 7/30/2020 | | 446 |
| 5 | 2020 | codc | Deborah | Laufer | pla | 1:2020cv02275 | Laufer v. Nordic Lodge LLC | 8/3/2020 | | 446 |
| 6 | 2020 | codc | Deborah | Laufer | pla | 1:2020cv02364 | Laufer v. Denver Hotel Teatro, LLC | 8/10/2020 | | 446 |
| 7 | 2020 | codc | Deborah | Laufer | pla | 1:2020cv02368 | Laufer v. 33247 Hwy.72, LLC | 8/10/2020 | | 446 |
| 8 | 2020 | codc | Deborah | Laufer | pla | 1:2020cv02369 | Laufer v. FOTM Acquisitions SPE, LLC et al | 8/10/2020 | | 446 |
| 9 | 2020 | codc | Deborah | Laufer | pla | 1:2020cv02403 | Laufer v. Inn at Steamboat Owners Association | 8/12/2020 | | 446 |
| 10 | 2020 | codc | Deborah | Laufer | pla | 1:2020cv02404 | Laufer v. NEDA Enterprise Partnership | 8/12/2020 | | 446 |
| 11 | 2020 | codc | Deborah | Laufer | pla | 1:2020cv02405 | Laufer v. 2500 ARAPAHOE ST LLC | 8/12/2020 | | 446 |
| 12 | 2020 | codc | Deborah | Laufer | pla | 1:2020cv02425 | Laufer v. Skyline Hospitality, Inc | 8/13/2020 | | 446 |
| 13 | 2020 | codc | Deborah | Laufer | pla | 1:2020cv02434 | Laufer v. Jade Mountain Lodging Inc | 8/13/2020 | | 446 |
| 14 | 2020 | codc | Deborah | Laufer | pla | 1:2020cv02475 | Laufer v. Looper et al | 8/18/2020 | | 446 |
| 15 | 2020 | codc | Deborah | Laufer | pla | 1:2020cv02492 | Laufer v. Meepe | 8/19/2020 | | 446 |
| 16 | 2020 | ctdc | Deborah | Laufer | pla | 3:2020cv00436 | Laufer v. RMS Danbury 1 LLC et al | 3/31/2020 | | 446 |
| 17 | 2020 | ctdc | Deborah | Laufer | pla | 3:2020cv00443 | Laufer v. 4180 Black Rock LLC | 4/1/2020 | | 446 |
| 18 | 2020 | ctdc | Deborah | Laufer | pla | 3:2020cv00445 | Laufer v. Lake Avenue Associates Inc | 4/1/2020 | 7/1/2020 | 446 |
| 19 | 2020 | ctdc | Deborah | Laufer | pla | 3:2020cv00446 | Laufer v. Southport Investment LLC | 4/1/2020 | | 446 |
| 20 | 2020 | ctdc | Deborah | Laufer | pla | 3:2020cv00447 | Laufer v. Greenwich Harbor (DEL) LLC | 4/1/2020 | | 446 |
| 21 | 2020 | ctdc | Deborah | Laufer | pla | 3:2020cv00448 | Laufer v. 441 Post Road LLC | 4/1/2020 | | 446 |
| 22 | 2020 | ctdc | Deborah | Laufer | pla | 3:2020cv00804 | Laufer v. Fyoti | 6/10/2020 | 7/31/2020 | 446 |
| 23 | 2020 | ctdc | Deborah | Laufer | pla | 3:2020cv00846 | Laufer v. Lord Krishna LLC et al | 6/19/2020 | | 446 |
| 24 | 2020 | ctdc | Deborah | Laufer | pla | 3:2020cv00861 | Laufer v. Stratford Hotel Partners LLC | 6/22/2020 | | 446 |
| 25 | 2020 | ctdc | Deborah | Laufer | pla | 3:2020cv00862 | Laufer v. Somnath Inc | 6/22/2020 | | 446 |
| 26 | 2020 | ctdc | Deborah | Laufer | pla | 3:2020cv00883 | Laufer v. Janki Shivam Krupa LLC | 6/25/2020 | | 446 |
| 27 | 2020 | ctdc | Deborah | Laufer | pla | 3:2020cv00941 | Laufer v. Natrum Associates | 7/8/2020 | | 446 |
| 28 | 2020 | ctdc | Deborah | Laufer | pla | 3:2020cv00943 | Laufer v. Ganesha Hospitality LLC | 7/8/2020 | | 446 |
| 29 | 2020 | ctdc | Deborah | Laufer | pla | 3:2020cv00945 | Laufer v. Loeb & Seiden LLC | 7/8/2020 | | 446 |
| 30 | 2020 | ctdc | Deborah | Laufer | pla | 3:2020cv01046 | Laufer v. Windsor Hospitality LLC | 7/23/2020 | | 446 |
| 31 | 2020 | ctdc | Deborah | Laufer | pla | 3:2020cv01188 | Laufer v. SKDJ Hospitality LLC | 8/15/2020 | | 446 |
| 32 | 2020 | ctdc | Deborah | Laufer | pla | 3:2020cv01189 | Laufer v. Sri Siddhi Vinayak Hotel Group LLC | 8/16/2020 | | 446 |
| 33 | 2020 | ctdc | Deborah | Laufer | pla | 3:2020cv01183 | Laufer v. 1114 JH LLC | 8/14/2020 | | 446 |
| 34 | 2020 | ctdc | Deborah | Laufer | pla | 3:2020cv01181 | Laufer v. Inn at Fairfield Beach LLC | 8/14/2020 | | 446 |
| 35 | 2020 | dcdc | DEBORAH | LAUFER | pla | 1:2020cv01192 | LAUFER v. JETSET HOSPITALITY, LLC | 5/7/2020 | 7/29/2020 | 446 |
| 36 | 2020 | dcdc | DEBORAH | LAUFER | pla | 1:2020cv01193 | LAUFER v. COLUMBIA REALTY VENTURE LLC | 5/7/2020 | 8/10/2020 | 446 |
| 37 | 2020 | dcdc | DEBORAH | LAUFER | pla | 1:2020cv01194 | LAUFER v. GEORGETOWN WASHINGTON DC INN LLC | 5/7/2020 | 8/8/2020 | 446 |
| 38 | 2020 | dcdc | DEBORAH | LAUFER | pla | 1:2020cv01508 | LAUFER v. 29TH & K ASSOCIATES LP MATTHEWS CO | 6/9/2020 | | 446 |
| 39 | 2020 | dcdc | DEBORAH | LAUFER | pla | 1:2020cv01531 | LAUFER v. HARVEST ADVERTISING AGENCY INC | 6/10/2020 | | 446 |
| 40 | 2020 | dcdc | DEBORAH | LAUFER | pla | 1:2020cv01981 | LAUFER v. HH MELROSE HOTEL ASSOCIATES LP | 7/21/2020 | | 446 |
| 41 | 2020 | dcdc | DEBORAH | LAUFER | pla | 1:2020cv02206 | LAUFER v. ALAMAC INC | 8/11/2020 | | 446 |
| 42 | 2020 | dcdc | DEBORAH | LAUFER | pla | 1:2020cv02207 | LAUFER v. HH CHURCHILL HOTEL ASSOCIATES, L.P. | 8/11/2020 | | 446 |
| 43 | 2020 | dcdc | DEBORAH | LAUFER | pla | 1:2020cv02208 | LAUFER v. R B PROPERTIES INC | 8/11/2020 | | 446 |
| 44 | 2019 | flmdc | Deborah | Laufer | pla | 3:2019cv01330 | Laufer v. Off the Dime Inc., et al. | 11/21/2019 | 4/2/2020 | 446 |
| 45 | 2020 | flmdc | Deborah | Laufer | pla | 8:2020cv00615 | Laufer  v. EJRFA LLC | 3/17/2020 | 4/10/2020 | 446 |
| 46 | 2019 | flndc | DEBORAH | LAUFER | pla | 1:2019cv00278 | LAUFER v. SHIVA HOTEL, INC et al | 11/13/2019 | 3/18/2020 | 446 |
| 47 | 2019 | flndc | DEBORAH | LAUFER | pla | 1:2019cv00279 | LAUFER v. ASHTON, LLP | 11/13/2019 | 3/25/2020 | 446 |
| 48 | 2019 | flndc | DEBORAH | LAUFER | pla | 1:2019cv00280 | LAUFER v. RELAX HOSPITALITY LLC | 11/13/2019 | 2/5/2020 | 446 |
| 49 | 2019 | flndc | DEBORAH | LAUFER | pla | 1:2019cv00281 | LAUFER v. P & R HOSPITALITY LLC | 11/13/2019 | 5/31/2020 | 446 |
| 50 | 2019 | flndc | DEBORAH | LAUFER | pla | 1:2019cv00282 | LAUFER v. J & K SAI HOSPITALITY LLC | 11/13/2019 | 4/1/2020 | 446 |
| 51 | 2019 | flndc | DEBORAH | LAUFER | pla | 1:2019cv00283 | LAUFER v. BAY BEACH HOTEL LLC | 11/13/2019 | 4/23/2020 | 446 |
| 52 | 2019 | flndc | DEBORAH | LAUFER | pla | 1:2019cv00198 | LAUFER v. KRISHNA RNS2005 INC | 10/16/2019 | 5/5/2020 | 446 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 53 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00200 | LAUFER v. ARAPAN LLC | 10/17/2019 | | 446 |
| 54 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00201 | LAUFER v. MSB HOTELS III LLC | 10/17/2019 | 12/10/2019 | 445 |
| 55 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00202 | LAUFER v. ABJULHUSSEIN et al | 10/17/2019 | 12/30/2019 | 445 |
| 56 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00203 | LAUFER v. KABIR INC et al | 10/17/2019 | 11/27/2019 | 446 |
| 57 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00204 | LAUFER v. ERSHCO LLC | 10/17/2019 | | 446 |
| 58 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00205 | LAUFER v. KOMO, INC. | 10/17/2019 | 1/10/2020 | 446 |
| 59 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00206 | LAUFER v. OM MAA OM LLC et al | 10/17/2019 | 11/20/2019 | 446 |
| 60 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00207 | LAUFER v. OFF THE DIME INC et al | 10/17/2019 | 11/20/2019 | 446 |
| 61 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00208 | LAUFER v. JAI BALAIJI INC | 10/18/2019 | 5/4/2020 | 446 |
| 62 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00209 | LAUFER v. KOMO, INC. | 10/18/2019 | 11/20/2019 | 446 |
| 63 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00224 | LAUFER  v. 201 MIRACLE FWB LLC | 10/27/2019 | 2/11/2020 | 446 |
| 64 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00259 | LAUFER et al v. B J HOSPITALITY INC | 11/12/2019 | 1/3/2020 | 446 |
| 65 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00260 | LAUFER v. BLUEWATER BAY HOTEL GROUP LLC | 11/12/2019 | 7/17/2020 | 446 |
| 66 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00261 | LAUFER v. TAPPER & COMPANY PROPERTIES MANAGEMENT INC et al | 11/12/2019 | 7/1/2020 | 446 |
| 67 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00263 | LAUFER v. BSREP II WS HOTEL TRS SUB LLC et al | 11/12/2019 | 4/17/2020 | 446 |
| 68 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00264 | LAUFER v. HARIAUM INVESTMENTS INC | 11/12/2019 | 8/5/2020 | 446 |
| 69 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00265 | LAUFER v. AJ HOSPITALITY FWB LLC | 11/12/2019 | 2/18/2020 | 446 |
| 70 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00266 | LAUFER v. BENNETT'S REEF INC | 11/12/2019 | 7/29/2020 | 446 |
| 71 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00267 | LAUFER v. RESORT HOSPITALITY ENTERPRISES LTD | 11/12/2019 | 3/10/2020 | 446 |
| 72 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00268 | LAUFER v. THE FLAGLER OF ST. AUGUSTINE LLC, et al | 11/12/2019 | 7/28/2020 | 446 |
| 73 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00269 | LAUFER v. GULF WALTON, INC. | 11/12/2019 | 2/20/2020 | 446 |
| 74 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00270 | LAUFER v. RUDRAH LLC | 11/12/2019 | 2/26/2020 | 446 |
| 75 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00274 | LAUFER v. CAPE SAN BLAS BED AND BREAKFAST LLC | 11/12/2019 | 12/10/2019 | 446 |
| 76 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00275 | LAUFER v. PTW LLC | 11/12/2019 | 4/8/2020 | 446 |
| 77 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00276 | LAUFER v. BENNETT'S REEF INC | 11/12/2019 | 7/29/2020 | 446 |
| 78 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00277 | LAUFER v. KRISHNA VENTURES OF PANAMA CITY BEACH, LLC | 11/12/2019 | 1/7/2020 | 446 |
| 79 | 2019 flndc | DEBORAH | LAUFER | pla | 5:2019cv00475 | LAUFER v. PANAMA CITY BEACH HOTEL LLC | 11/12/2019 | 3/5/2020 | 446 |
| 80 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00287 | LAUFER v. CLUB DESTIN CONDOMINIUM ASSOCIATION INC | 11/19/2019 | | 446 |
| 81 | 2019 flndc | DEBORAH | LAUFER | pla | 3:2019cv04807 | LAUFER v. SURTI INVESTMENT | 11/21/2019 | 5/21/2020 | 446 |
| 82 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00291 | LAUFER v. EJRFA LLC | 11/22/2019 | 12/4/2019 | 446 |
| 83 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00292 | LAUFER v. DOLPHIN COVE INN INC | 11/22/2019 | 3/16/2020 | 446 |
| 84 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00293 | LAUFER v. GURU KRUPA INC | 11/22/2019 | 7/1/2020 | 446 |
| 85 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00294 | LAUFER v. SHREYA HOSPITALITY INC | 11/22/2019 | 5/4/2020 | 446 |
| 86 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00295 | LAUFER v. SHIV SHAKTI HOSPITALITY LLC | 11/22/2019 | | 446 |
| 87 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00296 | LAUFER v. ABEC RESORT II LLC | 11/22/2019 | | 446 |
| 88 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00297 | LAUFER v. JAY SHREE HARI KRISHNA INC | 11/22/2019 | | 446 |
| 89 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00298 | LAUFER v. ASTHA LAXMI LLC | 11/22/2019 | 1/21/2020 | 446 |
| 90 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00303 | LAUFER v. HUGHES RESORT INC | 11/25/2019 | 6/11/2020 | 446 |
| 91 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00305 | LAUFER v. TEMPLE HILL INC | 11/26/2019 | 7/9/2020 | 446 |
| 92 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00306 | LAUFER v. WOODSPRING SUITES PANAMA CITY LLC | 12/3/2019 | 6/11/2020 | 446 |
| 93 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00308 | LAUFER v. ROYA INTERNATIONAL HOTEL INVESTMENTS LLC | 12/3/2019 | 12/4/2019 | 446 |
| 94 | 2019 flndc | DEBORAH | LAUFER | pla | 3:2019cv04868 | LAUFER v. EJRFA LLC | 11/22/2019 | 3/12/2020 | 446 |
| 95 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00311 | LAUFER v. KUS-AMBA INC | 12/4/2019 | 4/7/2020 | 446 |
| 96 | 2019 flndc | DEBORAH | LAUFER | pla | 3:2019cv04885 | LAUFER v. ROYA INTERNATIONAL HOTEL INVESTMENTS LLC | 12/3/2019 | 8/18/2020 | 446 |
| 97 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00318 | LAUFER v. PINE FOREST HOSPITALITY INC | 12/10/2019 | 2/19/2020 | 446 |
| 98 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00326 | LAUFER v. PIRATES BAY COMMUNITY ASS'N INC | 12/18/2019 | 6/8/2020 | 446 |
| 99 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00272 | LAUFER v. SHAWN INVESTMENTS LLC | 11/12/2019 | 12/10/2019 | 446 |
| 100 | 2019 flndc | DEBORAH | LAUFER | pla | 1:2019cv00273 | LAUFER v. PANAMA CITY BEACH HOTEL LLC | 11/12/2019 | 11/18/2019 | 446 |
| 101 | 2018 flsdc | Deborah | Laufer | pla | 0:2018cv62191 | Laufer v. Fox Rent A Car, Inc. | 9/17/2018 | 8/12/2019 | 446 |
| 102 | 2018 flsdc | Deborah | Laufer | pla | 0:2018cv62192 | Laufer v. SIXT Rent A Car LLC | 9/17/2018 | 11/19/2018 | 446 |
| 103 | 2018 flsdc | Deborah | Laufer | pla | 0:2018cv61565 | Laufer v. Roam Rental Car of Fort Lauderdale LLC | 7/10/2018 | 9/18/2018 | 446 |
| 104 | 2018 flsdc | Deborah | Laufer | pla | 0:2018cv61566 | Laufer v. Advantage Opco, LLC | 7/10/2018 | 9/17/2018 | 446 |
| 105 | 2018 flsdc | Deborah | Laufer | pla | 0:2018cv61819 | Laufer v. Northern Tool & Equipment Company, Inc. | 8/7/2018 | 8/7/2018 | 446 |

| 106 | 2018 | flsdc | Deborah | Laufer | pla | 0:2018cv61839 | Laufer v. Northern Tool & Equipment Company, Inc. | 8/8/2018 | 10/15/2018 | 446 |
|-----|------|-------|---------|--------|-----|---------------|----------------------------------------------------|----------|------------|-----|
| 107 | 2018 | flsdc | Deborah | Laufer | pla | 0:2018cv62086 | Laufer v. The Cato Corporation | 9/4/2018 | 5/2/2019 | 446 |
| 108 | 2018 | flsdc | Deborah | Laufer | pla | 0:2018cv62157 | Laufer v. Skechers U S A., Inc | 9/13/2018 | 10/24/2018 | 446 |
| 109 | 2018 | flsdc | Deborah | Laufer | pla | 0:2018cv62159 | Laufer v. BLUSH BOUTIQUE, INC., | 9/13/2018 | 3/12/2019 | 446 |
| 110 | 2018 | flsdc | Deborah | Laufer | pla | 0:2018cv62305 | Laufer v. Chico's FAS, Inc | 9/27/2018 | 1/14/2019 | 446 |
| 111 | 2018 | flsdc | Deborah | Laufer | pla | 0:2018cv62306 | Laufer v. Rainbow USA, Inc | 9/27/2018 | 11/5/2018 | 446 |
| 112 | 2018 | flsdc | Deborah | Laufer | pla | 0:2018cv62390 | Laufer v. Budget Rent A Car System, Inc. | 10/7/2018 | 1/18/2019 | 446 |
| 113 | 2018 | flsdc | Deborah | Laufer | pla | 0:2018cv62894 | Laufer v. EAN Services LLC | 11/29/2018 | 12/11/2018 | 446 |
| 114 | 2018 | flsdc | Deborah | Laufer | pla | 0:2018cv62902 | Laufer v. Alamo Rental (US) LLC | 11/29/2018 | 12/11/2018 | 446 |
| 115 | 2018 | flsdc | Deborah | Laufer | pla | 0:2018cv63043 | Laufer v. Touch Dolls. LLC | 12/13/2018 | 5/16/2019 | 446 |
| 116 | 2020 | gamdc | DEBORAH | LAUFER | pla | 1:2020cv00046 | LAUFER v. CHANDAN INC | 3/12/2020 | 7/20/2020 | 446 |
| 117 | 2020 | gamdc | DEBORAH | LAUFER | pla | 1:2020cv00053 | LAUFER v. VRAJ HOSPITALITY LLC | 3/26/2020 | | 446 |
| 118 | 2020 | gamdc | DEBORAH | LAUFER | pla | 1:2020cv00054 | LAUFER v. SHAH | 3/26/2020 | | 446 |
| 119 | 2020 | gamdc | DEBORAH | LAUFER | pla | 1:2020cv00055 | LAUFER v. SANGI LLC | 3/26/2020 | 6/12/2020 | 446 |
| 120 | 2020 | gamdc | DEBORAH | LAUFER | pla | 1:2020cv00056 | LAUFER v. AUM LLC | 3/27/2020 | 5/28/2020 | 443 |
| 121 | 2020 | gamdc | DEBORAH | LAUFER | pla | 1:2020cv00059 | LAUFER v. HJL HOSPITALITY, LLC | 4/3/2020 | | 446 |
| 122 | 2020 | gamdc | DEBORAH | LAUFER | pla | 1:2020cv00084 | LAUFER v. KRISHI INVESTMENT LLC | 5/7/2020 | | 446 |
| 123 | 2020 | gamdc | DEBORAH | LAUFER | pla | 1:2020cv00085 | LAUFER v. NARAYAN ALBANY HOTEL LLC | 5/7/2020 | | 446 |
| 124 | 2020 | gamdc | DEBORAH | LAUFER | pla | 5:2020cv00314 | LAUFER v. HASMUKH H PATEL | 8/11/2020 | | 446 |
| 125 | 2020 | gamdc | DEBORAH | LAUFER | pla | 4:2020cv00194 | LAUFER v. KRISHNA LLC | 8/19/2020 | | 446 |
| 126 | 2020 | gamdc | DEBORAH | LAUFER | pla | 5:2020cv00326 | LAUFER v. ISH PROPERTIES LLC | 8/19/2020 | | 446 |
| 127 | 2019 | gandc | Deborah | Laufer | pla | 1:2019cv05134 | Laufer v. AD1 Atlanta LS Hotels De, LLC | 11/13/2019 | 4/22/2020 | 446 |
| 128 | 2019 | gandc | Deborah | Laufer | pla | 1:2019cv05133 | Laufer v. Imperial Investments Doraville, Inc. | 11/13/2019 | 2/10/2020 | 446 |
| 129 | 2019 | gandc | Deborah | Laufer | pla | 1:2019cv05443 | Laufer v. Emory University | 12/2/2019 | 1/21/2020 | 446 |
| 130 | 2019 | gandc | Deborah | Laufer | pla | 1:2019cv05444 | Laufer v. Hare Krishna Tucker Hotel LLC | 12/2/2019 | 2/19/2020 | 446 |
| 131 | 2019 | gandc | Deborah | Laufer | pla | 1:2019cv05445 | Laufer v. Ayyappa LLC | 12/2/2019 | | 446 |
| 132 | 2019 | gandc | Deborah | Laufer | pla | 1:2019cv05446 | Laufer v. Northlake Hotel Investors, LLC | 12/2/2019 | 8/4/2020 | 446 |
| 133 | 2019 | gandc | Deborah | Laufer | pla | 1:2019cv05448 | Laufer v. DPSG, LLC | 12/2/2019 | 2/19/2020 | 446 |
| 134 | 2019 | gandc | Deborah | Laufer | pla | 1:2019cv05451 | Laufer v. AG-P Atlanta Perimeter Owner, L.L.C. | 12/2/2019 | 2/3/2020 | 446 |
| 135 | 2019 | gandc | Deborah | Laufer | pla | 1:2019cv05447 | Laufer vs. CIS Marietta, LLC | 12/2/2019 | 2/18/2020 | 446 |
| 136 | 2019 | gandc | Deborah | Laufer | pla | 1:2019cv05691 | Laufer v. Harmony Group Canton LLC | 12/19/2019 | 4/28/2020 | 446 |
| 137 | 2019 | gandc | Deborah | Laufer | pla | 1:2019cv05693 | Laufer v. J J.T.Management Holding Services,LLC | 12/19/2019 | 7/13/2020 | 446 |
| 138 | 2019 | gandc | Deborah | Laufer | pla | 1:2019cv05696 | Laufer v. Ayra Hotels LLC | 12/19/2019 | 3/4/2020 | 446 |
| 139 | 2019 | gandc | Deborah | Laufer | pla | 1:2019cv05697 | Laufer v. SIS Kennesaw LLC | 12/19/2019 | 2/14/2020 | 446 |
| 140 | 2019 | gandc | Deborah | Laufer | pla | 1:2019cv05695 | Laufer v. 6286 Riverdale Kamla, LLC | 12/19/2019 | 6/23/2020 | 446 |
| 141 | 2019 | gandc | Deborah | Laufer | pla | 1:2019cv05694 | Laufer v. Rena GA LLC | 12/19/2019 | | 446 |
| 142 | 2019 | gandc | Deborah | Laufer | pla | 1:2019cv05692 | Laufer v. SM2 LLC | 12/19/2019 | 4/16/2020 | 446 |
| 143 | 2020 | gandc | Deborah | Laufer | pla | 1:2020cv00132 | Laufer v. Ambaji South LLC | 1/10/2020 | 2/10/2020 | 446 |
| 144 | 2020 | gandc | Deborah | Laufer | pla | 1:2020cv00133 | Laufer v. Shree SAI Hotel LLC | 1/10/2020 | 3/17/2020 | 446 |
| 145 | 2020 | gandc | Deborah | Laufer | pla | 2:2020cv00011 | Laufer v. Highland Lodging LLC | 1/14/2020 | 2/24/2020 | 446 |
| 146 | 2020 | gandc | Deborah | Laufer | pla | 2:2020cv00028 | Laufer v. Hayser Hotels LLC | 2/12/2020 | 4/27/2020 | 446 |
| 147 | 2020 | gandc | Deborah | Laufer | pla | 2:2020cv00029 | Laufer v. Umrakh LLC | 2/12/2020 | 5/12/2020 | 446 |
| 148 | 2020 | gandc | Deborah | Laufer | pla | 2:2020cv00030 | Laufer v. Rhea Management LLC | 2/12/2020 | 5/8/2020 | 446 |
| 149 | 2020 | gandc | Deborah | Laufer | pla | 4:2020cv00030 | Laufer v. Love's Hospitality LLC | 2/12/2020 | 3/17/2020 | 446 |
| 150 | 2020 | gandc | Deborah | Laufer | pla | 2:2020cv00031 | Laufer v. B & BH LLC | 2/12/2020 | 5/4/2020 | 446 |
| 151 | 2020 | gandc | Deborah | Laufer | pla | 2:2020cv00032 | Laufer v. MCK Hospitality Group, LLC | 2/12/2020 | 6/4/2020 | 446 |
| 152 | 2020 | gandc | Deborah | Laufer | pla | 3:2020cv00024 | Laufer v. SRI SAVA Hospitality LLC | 2/12/2020 | 4/24/2020 | 446 |
| 153 | 2020 | gandc | Deborah | Laufer | pla | 2:2020cv00033 | Laufer v. Neelakanth Enterprises Inc | 2/12/2020 | 6/29/2020 | 446 |
| 154 | 2020 | gandc | Deborah | Laufer | pla | 3:2020cv00025 | Laufer v. AMAR of Coweta, Inc. | 2/12/2020 | 3/12/2020 | 446 |
| 155 | 2020 | gandc | Deborah | Laufer | pla | 2:2020cv00034 | Laufer v. Ritnes Inc | 2/12/2020 | 5/12/2020 | 446 |
| 156 | 2020 | gandc | Deborah | Laufer | pla | 2:2020cv00035 | Laufer v. Spectrum Management Inc | 2/12/2020 | 3/26/2020 | 446 |
| 157 | 2020 | gandc | Deborah | Laufer | pla | 3:2020cv00026 | Laufer v. APU, Inc. | 2/12/2020 | 3/18/2020 | 446 |
| 158 | 2020 | gandc | Deborah | Laufer | pla | 4:2020cv00032 | Laufer v. Laxmiben Champaklal LLC | 2/12/2020 | | 446 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159 | 2020 gandc | Deborah | Laufer | pla | 1:2020cv00652 | Laufer v. Ketan Inc. | 2/12/2020 | 3/23/2020 | 446 |
| 160 | 2020 gandc | Deborah | Laufer | pla | 1:2020cv00663 | Laufer v. Glenwood Hospitality LLC | 2/12/2020 | 5/18/2020 | 446 |
| 161 | 2020 gandc | Deborah | Laufer | pla | 1:2020cv00653 | Laufer v. Busbee Properties LLC | 2/12/2020 | 7/15/2020 | 446 |
| 162 | 2020 gandc | Deborah | Laufer | pla | 1:2020cv00655 | Laufer v. Woodspring Suites Atlanta Chamblee LLC | 2/12/2020 | 8/12/2020 | 446 |
| 163 | 2020 gandc | Deborah | Laufer | pla | 1:2020cv00657 | Laufer v. P & S Hospitality LLC | 2/12/2020 | 3/16/2020 | 446 |
| 164 | 2020 gandc | Deborah | Laufer | pla | 1:2020cv00658 | Laufer v. Smart Hotels Georgia LLC | 2/12/2020 | 3/23/2020 | 446 |
| 165 | 2020 gandc | Deborah | Laufer | pla | 1:2020cv00662 | Laufer v. HK Group of CO Inc | 2/13/2020 | 4/10/2020 | 446 |
| 166 | 2020 gandc | Deborah | Laufer | pla | 1:2020cv00677 | Laufer v. Omkar Enterprises Inc | 2/13/2020 | 4/9/2020 | 446 |
| 167 | 2020 gandc | Deborah | Laufer | pla | 1:2020cv00659 | Laufer v. Naseeb Investments Inc | 2/12/2020 | 6/2/2020 | 446 |
| 168 | 2020 gandc | Deborah | Laufer | pla | 2:2020cv00041 | Laufer v. OM Guru LLC | 2/18/2020 | 5/8/2020 | 446 |
| 169 | 2020 gandc | Deborah | Laufer | pla | 2:2020cv00042 | Laufer v. N & N Hospitality LLC | 2/18/2020 | 3/16/2020 | 446 |
| 170 | 2020 gandc | Deborah | Laufer | pla | 3:2020cv00029 | Laufer v Vishnu Hospitality LLC | 2/18/2020 | 7/24/2020 | 446 |
| 171 | 2020 gandc | Deborah | Laufer | pla | 1:2020cv00740 | Laufer v. Douglasville Hospitality, Inc. | 2/18/2020 | 3/24/2020 | 446 |
| 172 | 2020 gandc | Deborah | Laufer | pla | 1:2020cv00743 | Laufer v. Shah Hospitality LLC | 2/18/2020 | 3/16/2020 | 446 |
| 173 | 2020 gandc | Deborah | Laufer | pla | 1:2020cv00745 | Laufer v. Khamlai5169 Lodging LLC | 2/18/2020 | | 446 |
| 174 | 2020 gandc | Deborah | Laufer | pla | 1:2020cv00741 | Laufer vs. Werner Enterprises, Inc. | 2/18/2020 | 4/28/2020 | 446 |
| 175 | 2020 gandc | Deborah | Laufer | pla | 1:2020cv00747 | Laufer v. Eagle Investments of Stone Mountain | 2/18/2020 | 3/24/2020 | 446 |
| 176 | 2020 gandc | Deborah | Laufer | pla | 1:2020cv00742 | Laufer v. Aditi Hospitality, LLC | 2/18/2020 | 5/5/2020 | 446 |
| 177 | 2020 gandc | Deborah | Laufer | pla | 1:2020cv00749 | Laufer v. Hilltop Hospitality Inc | 2/18/2020 | 5/19/2020 | 446 |
| 178 | 2020 gandc | Deborah | Laufer | pla | 1:2020cv03317 | Laufer v. Jay Sai Ganesh LLC | 8/11/2020 | | 446 |
| 179 | 2020 gandc | Deborah | Laufer | pla | 4:2020cv00189 | Laufer v. Five Star Hospitality LLC | 8/19/2020 | | 446 |
| 180 | 2020 gasdc | Deborah | Laufer | pla | 3:2020cv00035 | Laufer v. Raghav Enterprice Inc | 5/7/2020 | | 446 |
| 181 | 2020 gasdc | Deborah | Laufer | pla | 1:2020cv00072 | Laufer v. Southern Stay, LLC | 5/27/2020 | | 446 |
| 182 | 2020 gasdc | Deborah | Laufer | pla | 3:2020cv00038 | Laufer v. Chaolma Hotels LLC et al | 5/27/2020 | 7/30/2020 | 446 |
| 183 | 2020 gasdc | Deborah | Laufer | pla | 5:2020cv00075 | Laufer v. Esha Motel Corp | 6/10/2020 | | 446 |
| 184 | 2020 gasdc | Deborah | Laufer | pla | 3:2020cv00039 | Laufer v. Shantee Hospitality LLC | 6/10/2020 | 8/5/2020 | 446 |
| 185 | 2020 gasdc | Deborah | Laufer | pla | 6:2020cv00058 | Laufer v. Patel et al | 6/10/2020 | | 446 |
| 186 | 2020 gasdc | Deborah | Laufer | pla | 6:2020cv00062 | Laufer v. VRSAD Lodging Inc | 7/6/2020 | | 446 |
| 187 | 2020 gasdc | Deborah | Laufer | pla | 4:2020cv00147 | Laufer v. Richmond Hill Hospitality Inc | 7/6/2020 | | 446 |
| 188 | 2020 gasdc | Deborah | Laufer | pla | 6:2020cv00069 | Laufer v. MAA, LLC | 7/21/2020 | | 446 |
| 189 | 2020 gasdc | Deborah | Laufer | pla | 1:2020cv00114 | Laufer v. Bhole Shankar, Inc. | 8/11/2020 | | 446 |
| 190 | 2020 gasdc | Deborah | Laufer | pla | 5:2020cv00102 | Laufer v. Ohm Shiv Ganesh Inc. | 8/11/2020 | | 446 |
| 191 | 2020 gasdc | Deborah | Laufer | pla | 3:2020cv00052 | Laufer v. PSNVR LLC | 8/11/2020 | | 446 |
| 192 | 2020 gasdc | Deborah | Laufer | pla | 1:2020cv00116 | Laufer v. Shank Inc | 8/19/2020 | | 446 |
| 193 | 2020 ilcdc | Deborah | Laufer | pla | 1:2020cv01230 | Laufer v. Gajanand Corporation | 6/16/2020 | 7/7/2020 | 446 |
| 194 | 2020 ilcdc | Deborah | Laufer | pla | 3:2020cv03149 | Laufer v. Q III Development LLC | 6/16/2020 | | 446 |
| 195 | 2020 ilcdc | Deborah | Laufer | pla | 3:2020cv03191 | Laufer v. Great River Hospitality, LLC | 7/30/2020 | | 446 |
| 196 | 2020 ilcdc | Deborah | Laufer | pla | 2:2020cv02219 | Laufer v. D D S Entertain Inc | 7/30/2020 | | 446 |
| 197 | 2020 ilcdc | Deborah | Laufer | pla | 3:2020cv03199 | Laufer v. Northfield Center, Inc. | 8/5/2020 | | 446 |
| 198 | 2020 ilcdc | Deborah | Laufer | pla | 3:2020cv03200 | Laufer v. Lodging Enterprises of Springfield, LLC | 8/5/2020 | | 446 |
| 199 | 2020 ilndc | Deborah | Laufer | pla | 1:2020cv03519 | Laufer v. North Aurora Hotel, LLC | 6/16/2020 | | 446 |
| 200 | 2020 ilndc | Deborah | Laufer | pla | 1:2020cv03524 | Laufer v. Mahakrupa, Inc. | 6/16/2020 | | 446 |
| 201 | 2020 ilndc | Deborah | Laufer | pla | 1:2020cv03526 | Laufer v. Vrajdham Corp. | 6/16/2020 | 7/21/2020 | 446 |
| 202 | 2020 ilndc | Deborah | Laufer | pla | 1:2020cv03527 | Laufer v. M.J.L.S.T., LLC | 6/16/2020 | | 446 |
| 203 | 2020 ilndc | Deborah | Laufer | pla | 1:2020cv03529 | Laufer v. Daniels | 6/16/2020 | | 446 |
| 204 | 2020 ilndc | Deborah | Laufer | pla | 1:2020cv03964 | Laufer v. Gajanand Corporation | 7/7/2020 | | 446 |
| 205 | 2020 ilndc | Deborah | Laufer | pla | 1:2020cv04259 | Laufer v. OM Shivaya LLC | 7/20/2020 | | 446 |
| 206 | 2020 ilndc | Deborah | Laufer | pla | 1:2020cv04347 | Unknown v. Unknown | 7/23/2020 | 8/5/2020 | 890 |
| 207 | 2020 ilndc | Deborah | Laufer | pla | 1:2020cv04376 | Unknown v. Unknown | 7/27/2020 | 8/6/2020 | 890 |
| 208 | 2020 ilndc | Deborah | Laufer | pla | 1:2020cv04378 | Laufer et al | 7/27/2020 | | 446 |
| 209 | 2020 ilndc | Deborah | Laufer | pla | 1:2020cv04593 | Laufer v. 233 E Ontario Hotel Propco LLC | 8/5/2020 | | 446 |
| 210 | 2020 ilndc | Deborah | Laufer | pla | 1:2020cv04594 | Laufer v. ESA P Portfolio L.L.C. | 8/5/2020 | | 446 |
| 211 | 2020 ilndc | Deborah | Laufer | pla | 1:2020cv04712 | Laufer v. North Chicago Development Limited | 8/11/2020 | | 446 |

| 212 | 2020 ilsdc | Deborah | Laufer | pla | 3:2020cv00576 | Laufer v. Kalpana, Inc. | 6/16/2020 | | 446 |
|---|---|---|---|---|---|---|---|---|---|
| 213 | 2020 ilsdc | Deborah | Laufer | pla | 3:2020cv00577 | Laufer v. Patel et al | 6/16/2020 | 8/13/2020 | 446 |
| 214 | 2020 ilsdc | Deborah | Laufer | pla | 3:2020cv00756 | Laufer v. JP Hotels, Inc. | 8/5/2020 | | 446 |
| 215 | 2020 ilsdc | Deborah | Laufer | pla | 3:2020cv00757 | Laufer v. Mansi and Sanket, Inc. | 8/5/2020 | | 446 |
| 216 | 2020 ilsdc | Deborah | Laufer | pla | 3:2020cv00758 | Laufer v. Cripe | 8/5/2020 | | 446 |
| 217 | 2020 ilsdc | Deborah | Laufer | pla | 3:2020cv00760 | Laufer v. Hiway House, Inc. | 8/5/2020 | | 446 |
| 218 | 2020 inndc | Deborah | Laufer | pla | 2:2020cv00301 | Laufer v. SRO Hotel LLC | 8/17/2020 | | 446 |
| 219 | 2020 inndc | Deborah | Laufer | pla | 2:2020cv00302 | Laufer v. Narnarayan Real Estate LLC | 8/17/2020 | | 446 |
| 220 | 2020 madc | Deborah | Laufer | pla | 3:2020cv30034 | Laufer v. Berkshire Inn, LLC | 3/5/2020 | | 446 |
| 221 | 2020 madc | Deborah | Laufer | pla | 3:2020cv30037 | Laufer v. Genesis of Lee, Inc. | 3/5/2020 | 7/15/2020 | 446 |
| 222 | 2020 madc | Deborah | Laufer | pla | 3:2020cv30039 | Laufer v. Riddhi BR, LLC | 3/9/2020 | | 446 |
| 223 | 2020 madc | Deborah | Laufer | pla | 3:2020cv30040 | Laufer v. Shree Hospitality, LLC | 3/9/2020 | | 446 |
| 224 | 2020 madc | Deborah | Laufer | pla | 3:2020cv30044 | Laufer v. Siddhi, Inc. | 3/9/2020 | | 446 |
| 225 | 2020 madc | Deborah | Laufer | pla | 3:2020cv30033 | Laufer v. The Lenox Inn, Inc. | 3/3/2020 | 5/19/2020 | 446 |
| 226 | 2020 madc | Deborah | Laufer | pla | 3:2020cv30051 | Laufer v. Meena Corporation | 4/1/2020 | | 446 |
| 227 | 2020 madc | Deborah | Laufer | pla | 3:2020cv30057 | Laufer v. Bravo, LLC | 4/14/2020 | | 446 |
| 228 | 2020 madc | Deborah | Laufer | pla | 3:2020cv30071 | Laufer v. Butternut, LLC | 5/19/2020 | | 446 |
| 229 | 2020 madc | Deborah | Laufer | pla | 3:2020cv30072 | Laufer v. Willows Motel, LLC | 5/19/2020 | | 446 |
| 230 | 2020 madc | Deborah | Laufer | pla | 3:2020cv30073 | Laufer v. Gangama, Inc. | 5/20/2020 | 6/26/2020 | 446 |
| 231 | 2020 madc | Deborah | Laufer | pla | 3:2020cv30075 | Laufer v. Limra Realty, LLC | 5/21/2020 | | 446 |
| 232 | 2020 madc | Deborah | Laufer | pla | 3:2020cv30082 | Laufer v. Toole Properties 2002, Inc. | 6/8/2020 | | 446 |
| 233 | 2020 madc | Deborah | Laufer | pla | 3:2020cv30086 | Laufer v. Berkshire Resorts, LLC | 6/13/2020 | | 446 |
| 234 | 2020 madc | Deborah | Laufer | pla | 3:2020cv30087 | Laufer v. Pratik-Sonam Corporation | 6/15/2020 | | 446 |
| 235 | 2020 mddc | Deborah | Laufer | pla | 1:2020cv01326 | Laufer v. Desai | 5/27/2020 | | 446 |
| 236 | 2020 mddc | Deborah | Laufer | pla | 1:2020cv01327 | Laufer v. Hampden Investment Properties LLC | 5/27/2020 | 8/14/2020 | 446 |
| 237 | 2020 mddc | Deborah | Laufer | pla | 8:2020cv01328 | Laufer v. Agasi Lodging Inc. | 5/27/2020 | | 446 |
| 238 | 2020 mddc | Deborah | Laufer | pla | 1:2020cv01971 | Laufer v. Shri Sudha Devi LLC | 7/2/2020 | | 446 |
| 239 | 2020 mddc | Deborah | Laufer | pla | 1:2020cv01972 | Laufer v. Columbia Lodging Inc. | 7/2/2020 | | 446 |
| 240 | 2020 mddc | Deborah | Laufer | pla | 1:2020cv01973 | Laufer v. Bre/Esa P Portfolio, LLC | 7/3/2020 | | 446 |
| 241 | 2020 mddc | Deborah | Laufer | pla | 8:2020cv01974 | Laufer v. Ft. Meade Hospitality, LLC | 7/3/2020 | | 446 |
| 242 | 2020 mddc | Deborah | Laufer | pla | 1:2020cv02135 | Laufer v. Jessup QI, LLC | 7/21/2020 | | 446 |
| 243 | 2020 mddc | Deborah | Laufer | pla | 1:2020cv02119 | Laufer v. Prestige Hospitality Group, LLC | 7/21/2020 | | 446 |
| 244 | 2020 mddc | Deborah | Laufer | pla | 1:2020cv02136 | Laufer v. Naranda Hotels, LLC | 7/21/2020 | | 446 |
| 245 | 2020 mddc | Deborah | Laufer | pla | 8:2020cv02325 | Laufer v. Richbell Carrollton, LLC | 8/11/2020 | | 446 |
| 246 | 2020 mddc | Deborah | Laufer | pla | 8:2020cv02394 | Laufer v. 2 Research Court LLC | 8/19/2020 | | 446 |
| 247 | 2020 njdc | DEBORAH | LAUFER | pla | 3:2020cv05609 | LAUFER v. BHUMINA LLC | 5/6/2020 | 7/9/2020 | 446 |
| 248 | 2020 njdc | DEBORAH | LAUFER | pla | 1:2020cv05644 | LAUFER v. DPPRJ HOSPITALITY, LLC | 5/7/2020 | 8/6/2020 | 446 |
| 249 | 2020 njdc | DEBORAH | LAUFER | pla | 1:2020cv05648 | LAUFER v. AARK HOSPITALITY HOLDING, LLC | 5/7/2020 | | 446 |
| 250 | 2020 njdc | DEBORAH | LAUFER | pla | 3:2020cv05649 | LAUFER v. EXIT 8 LAND, LLC | 5/7/2020 | | 446 |
| 251 | 2020 njdc | DEBORAH | LAUFER | pla | 3:2020cv05900 | LAUFER v. BHUMINA LLC | 5/14/2020 | 6/19/2020 | 446 |
| 252 | 2020 njdc | DEBORAH | LAUFER | pla | 1:2020cv06437 | LAUFER v. BANSRI HOSPITALITY, LLC | 5/27/2020 | | 446 |
| 253 | 2020 njdc | DEBORAH | LAUFER | pla | 1:2020cv06438 | LAUFER v. BUENA MOTEL CORP | 5/27/2020 | | 446 |
| 254 | 2020 njdc | DEBORAH | LAUFER | pla | 2:2020cv07035 | LAUFER v. NAKSH LLC | 6/9/2020 | | 446 |
| 255 | 2020 njdc | DEBORAH | LAUFER | pla | 2:2020cv07085 | LAUFER v. MINERALS RESORT & SPA SPE LLC | 6/10/2020 | | 446 |
| 256 | 2020 njdc | DEBORAH | LAUFER | pla | 2:2020cv08218 | LAUFER v. LAKHANI ASSOCIATES LLC | 7/3/2020 | | 446 |
| 257 | 2020 njdc | DEBORAH | LAUFER | pla | 2:2020cv08219 | LAUFER v. DC HOSPITALITY SOUTH PLAINFIELD LLC | 7/3/2020 | | 446 |
| 258 | 2020 njdc | DEBORAH | LAUFER | pla | 3:2020cv08225 | LAUFER v. INTERCONTINENTAL HOTELS GROUP | 7/4/2020 | | 446 |
| 259 | 2020 njdc | DEBORAH | LAUFER | pla | 3:2020cv09193 | LAUFER v. EXTENDED STAY AMERICA - SOMERSET - FRANKLIN | 7/21/2020 | | 446 |
| 260 | 2020 njdc | DEBORAH | LAUFER | pla | 2:2020cv10323 | LAUFER v. INDEPENDENCE REALTY COMPANY | 8/11/2020 | | 446 |
| 261 | 2020 njdc | DEBORAH | LAUFER | pla | 2:2020cv10324 | LAUFER v. CAPRI LITTLE FERRY LLC | 8/11/2020 | | 446 |
| 262 | 2020 njdc | DEBORAH | LAUFER | pla | 2:2020cv10325 | LAUFER v. 145 DEAN DRIVE LLC | 8/11/2020 | | 446 |
| 263 | 2020 nyedc | Deborah | Laufer | pla | 2:2020cv02605 | Laufer v. Ratan Ronkonkoma LLC | 6/11/2020 | | 446 |
| 264 | 2020 nyedc | Deborah | Laufer | pla | 2:2020cv02600 | Laufer v. Fortuna LI LLC | 6/11/2020 | | 446 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 265 | 2020 nyedc | Deborah | Laufer | pla | 2:2020cv02680 | Laufer v. Jaral East End Hotel Corp. | 6/17/2020 | | 446 |
| 266 | 2020 nyedc | Deborah | Laufer | pla | 2:2020cv02678 | Laufer v. OCR Duffy LLC | 6/17/2020 | | 446 |
| 267 | 2020 nyedc | Deborah | Laufer | pla | 1:2020cv02933 | Laufer v. Neil Hospitality, L.L.C. | 7/2/2020 | | 446 |
| 268 | 2020 nyedc | Deborah | Laufer | pla | 2:2020cv02937 | Laufer v. Goldcrest LLC | 7/2/2020 | | 446 |
| 269 | 2020 nyedc | Deborah | Laufer | pla | 2:2020cv03289 | Laufer v. Roshni Realty LLC | 7/22/2020 | | 446 |
| 270 | 2020 nyedc | Deborah | Laufer | pla | 2:2020cv03525 | Laufer v. Pak-Am Hotels, LTD., | 8/5/2020 | | 446 |
| 271 | 2020 nyedc | Deborah | Laufer | pla | 2:2020cv03539 | Laufer v. The Crest Group, LLC | 8/6/2020 | | 446 |
| 272 | 2020 nyedc | Deborah | Laufer | pla | 2:2020cv03548 | Laufer v. ISSAC HOSPITALITY LLC, | 8/6/2020 | | 446 |
| 273 | 2020 nyedc | Deborah | Laufer | pla | 2:2020cv03556 | Laufer v. 15 Bay Avenue LLC | 8/7/2020 | | 446 |
| 274 | 2020 nyedc | Deborah | Laufer | pla | 2:2020cv03634 | Laufer v. Airport Inn Inc. | 8/12/2020 | | 446 |
| 275 | 2020 nyedc | Deborah | Laufer | pla | 1:2020cv03541 | Laufer v. GIY Owner LLC | 8/6/2020 | | 446 |
| 276 | 2020 nyedc | Deborah | Laufer | pla | 3:2020cv00280 | Laufer v. Daniel Martin Motels, Inc. | 3/11/2020 | 8/10/2020 | 446 |
| 277 | 2019 nyndc | Deborah | Laufer | pla | 1:2019cv01324 | Laufer v. 1110 Western Albany, LLC et al | 10/28/2019 | 5/8/2020 | 446 |
| 278 | 2019 nyndc | Deborah | Laufer | pla | 1:2019cv01321 | Laufer v. Samoni Hospitality, LLC | 10/29/2019 | 12/19/2019 | 446 |
| 279 | 2019 nyndc | Deborah | Laufer | pla | 1:2019cv01328 | Laufer v. 88 Motel Inc. | 10/28/2019 | 3/30/2020 | 446 |
| 280 | 2019 nyndc | Deborah | Laufer | pla | 1:2019cv01329 | Laufer v. 4th Precinct, LLC | 10/28/2019 | 3/12/2020 | 446 |
| 281 | 2019 nyndc | Deborah | Laufer | pla | 5:2019cv01433 | Laufer v. Patel et al | 11/19/2019 | 3/30/2020 | 446 |
| 282 | 2019 nyndc | Deborah | Laufer | pla | 6:2019cv01432 | Laufer v. Frisbee Property Management LLC | 11/19/2019 | | 446 |
| 283 | 2019 nyndc | Deborah | Laufer | pla | 8:2019cv01429 | Laufer v. OM Ganesh LLC | 11/19/2019 | 1/22/2020 | 446 |
| 284 | 2019 nyndc | Deborah | Laufer | pla | 5:2019cv01435 | Laufer v. Rising SH LLC | 11/19/2019 | 11/25/2019 | 446 |
| 285 | 2019 nyndc | Deborah | Laufer | pla | 5:2019cv01436 | Laufer v. Whitestone Hospitality LLC | 11/19/2019 | 11/25/2019 | 446 |
| 286 | 2019 nyndc | Deborah | Laufer | pla | 1:2019cv01465 | Laufer v. Inn at the Century, LLC et al | 11/25/2019 | 1/17/2020 | 446 |
| 287 | 2019 nyndc | Deborah | Laufer | pla | 1:2019cv01462 | Laufer v. Village at Miller Road, LLC et al | 11/25/2019 | 6/23/2020 | 446 |
| 288 | 2019 nyndc | Deborah | Laufer | pla | 1:2019cv01464 | Laufer v. Indra Holdings, LLC et al | 11/25/2019 | 1/17/2020 | 446 |
| 289 | 2019 nyndc | Deborah | Laufer | pla | 1:2019cv01469 | Laufer v. Mrfansi, inc. | 11/25/2019 | 2/18/2020 | 446 |
| 290 | 2019 nyndc | Deborah | Laufer | pla | 1:2019cv01461 | Laufer v. Mrkush, Inc. et al | 11/25/2019 | 2/18/2020 | 446 |
| 291 | 2019 nyndc | Deborah | Laufer | pla | 1:2019cv01468 | Laufer v. A&P OM LLC | 11/25/2019 | 2/18/2020 | 446 |
| 292 | 2019 nyndc | Deborah | Laufer | pla | 1:2019cv01466 | Laufer v. BW RRI I, LLC, et al. | 11/25/2019 | 2/25/2020 | 446 |
| 293 | 2019 nyndc | Deborah | Laufer | pla | 1:2019cv01502 | Laufer v. Cocca's Hotel, LLC et al | 12/4/2019 | 2/24/2020 | 446 |
| 294 | 2019 nyndc | Deborah | Laufer | pla | 1:2019cv01499 | Laufer v. Due Die Mare, Inc. | 12/4/2019 | 2/18/2020 | 446 |
| 295 | 2019 nyndc | Deborah | Laufer | pla | 1:2019cv01501 | Laufer v. Laxmi & Sons, LLC | 12/4/2019 | | 446 |
| 296 | 2019 nyndc | Deborah | Laufer | pla | 1:2019cv01505 | Laufer v. J. Swaminarayan, Inc. | 12/5/2019 | 2/18/2020 | 446 |
| 297 | 2019 nyndc | Deborah | Laufer | pla | 1:2019cv01504 | Laufer v. Milan Hotels, LLC et al | 12/4/2019 | 2/18/2020 | 446 |
| 298 | 2019 nyndc | Deborah | Laufer | pla | 1:2019cv01507 | Laufer v. Yogini Inc. | 12/4/2019 | 2/18/2020 | 446 |
| 299 | 2019 nyndc | Deborah | Laufer | pla | 3:2019cv01509 | Laufer v. 860 Vestal Empire LLC | 12/5/2019 | | 446 |
| 300 | 2019 nyndc | Deborah | Laufer | pla | 5:2019cv01512 | Laufer v. Kishorkumar | 12/5/2019 | 2/5/2020 | 446 |
| 301 | 2019 nyndc | Deborah | Laufer | pla | 5:2019cv01506 | Laufer v. Auburn Inn, Inc. et al | 12/5/2019 | 4/6/2020 | 446 |
| 302 | 2019 nyndc | Deborah | Laufer | pla | 3:2019cv01557 | Laufer v. Homestead Village Dev. Group LLC | 12/17/2019 | | 446 |
| 303 | 2019 nyndc | Deborah | Laufer | pla | 3:2019cv01559 | Laufer v. Shree Hari Holdings, LLC | 12/17/2019 | | 446 |
| 304 | 2019 nyndc | Deborah | Laufer | pla | 5:2019cv01563 | Laufer v. Mirbeau of Skaneateles, LP et al | 12/18/2019 | 3/12/2020 | 446 |
| 305 | 2019 nyndc | Deborah | Laufer | pla | 3:2019cv01564 | Laufer v. 1156 Front Street, LLC | 12/18/2019 | | 446 |
| 306 | 2019 nyndc | Deborah | Laufer | pla | 5:2019cv01567 | Laufer v. Lady Jayne Hotels Corp. | 12/18/2019 | 2/28/2020 | 446 |
| 307 | 2019 nyndc | Deborah | Laufer | pla | 1:2019cv01569 | Laufer v. AU PAC (NY), INC. | 12/19/2019 | 3/5/2020 | 446 |
| 308 | 2019 nyndc | Deborah | Laufer | pla | 5:2019cv01574 | Laufer v. Mirbeau of Skaneateles L.P. et al | 12/19/2019 | 3/12/2020 | 446 |
| 309 | 2019 nyndc | Deborah | Laufer | pla | 3:2019cv01568 | Laufer v. Rutherford | 12/18/2019 | 3/10/2020 | 446 |
| 310 | 2019 nyndc | Deborah | Laufer | pla | 5:2019cv01585 | Laufer v. Cometti Properties, LLC | 12/20/2019 | | 446 |
| 311 | 2019 nyndc | Deborah | Laufer | pla | 5:2019cv01584 | Laufer v. Geo Hotel Co., Inc. | 12/20/2019 | 3/11/2020 | 446 |
| 312 | 2019 nyndc | Deborah | Laufer | pla | 5:2019cv01583 | Laufer v. Cortland Spring, Inc. et al | 12/20/2019 | 5/8/2020 | 446 |
| 313 | 2019 nyndc | Deborah | Laufer | pla | 3:2019cv01581 | Laufer v. Jegg Realty Norwich, LLC | 12/20/2019 | | 446 |
| 314 | 2019 nyndc | Deborah | Laufer | pla | 5:2019cv01586 | Laufer v. DND Cortland Real Estate, LLC | 12/20/2019 | | 446 |
| 315 | 2019 nyndc | Deborah | Laufer | pla | 6:2019cv01582 | Laufer v. Servus Hotel Group Waterloo, LLC | 12/20/2019 | 1/27/2020 | 446 |
| 316 | 2019 nyndc | Deborah | Laufer | pla | 5:2019cv01592 | Laufer v. Hope Lake Holdings, LLC et al | 12/20/2019 | 3/16/2020 | 446 |
| 317 | 2019 nyndc | Deborah | Laufer | pla | 5:2019cv01588 | Laufer v. Pooja Hotel, Inc., et al. | 12/20/2019 | 8/13/2020 | 446 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 318 | 2020 nyndc | Deborah | Laufer | pla | 5:2020cv00273 | Laufer v. SNY Hospitality, LLC | 3/11/2020 | | 446 |
| 319 | 2020 nyndc | Deborah | Laufer | pla | 5:2020cv00274 | Laufer v. Powers et al | 3/11/2020 | 4/20/2020 | 446 |
| 320 | 2020 nyndc | Deborah | Laufer | pla | 3:2020cv00275 | Laufer v. Manee Inc. | 3/11/2020 | 6/25/2020 | 446 |
| 321 | 2020 nyndc | Deborah | Laufer | pla | 3:2020cv00281 | Laufer v. Welcome Motels, Inc. et al | 3/11/2020 | | 446 |
| 322 | 2020 nyndc | Deborah | Laufer | pla | 3:2020cv00323 | Laufer v. Homik Inns Corp. | 3/23/2020 | 8/10/2020 | 446 |
| 323 | 2020 nyndc | Deborah | Laufer | pla | 1:2020cv00325 | Laufer v. 88 Ridge Royale LLC | 3/23/2020 | 7/29/2020 | 446 |
| 324 | 2020 nyndc | Deborah | Laufer | pla | 8:2020cv00355 | Laufer v. Golden Gate Lodging, LLC | 3/30/2020 | 5/6/2020 | 446 |
| 325 | 2020 nyndc | Deborah | Laufer | pla | 5:2020cv00356 | Laufer v. Ram Inc. | 3/30/2020 | 8/14/2020 | 446 |
| 326 | 2020 nyndc | Deborah | Laufer | pla | 3:2020cv00352 | Laufer v. Minteer | 3/30/2020 | | 446 |
| 327 | 2020 nyndc | Deborah | Laufer | pla | 8:2020cv00350 | Laufer v. Akey et al | 3/30/2020 | | 446 |
| 328 | 2020 nyndc | Deborah | Laufer | pla | 5:2020cv00348 | Laufer v. Jai Dev, Inc. | 3/30/2020 | 7/23/2020 | 446 |
| 329 | 2020 nyndc | Deborah | Laufer | pla | 8:2020cv00357 | Laufer v. 7 Hills Hotel, LLC | 3/30/2020 | | 446 |
| 330 | 2020 nyndc | Deborah | Laufer | pla | 8:2020cv00376 | Laufer v. Dhani, LLC et al | 4/1/2020 | | 446 |
| 331 | 2020 nyndc | Deborah | Laufer | pla | 5:2020cv00379 | Laufer v. Dove Hess Holdings, LLC | 4/1/2020 | | 446 |
| 332 | 2020 nyndc | Deborah | Laufer | pla | 3:2020cv00383 | Laufer v. Ambamaa, Inc. | 4/1/2020 | | 446 |
| 333 | 2020 nyndc | Deborah | Laufer | pla | 8:2020cv00384 | Laufer v. NIRAG Inc. | 4/2/2020 | | 446 |
| 334 | 2020 nyndc | Deborah | Laufer | pla | 3:2020cv00378 | Laufer v. Shri Saikrupa Hospitality, Inc. | 4/1/2020 | | 446 |
| 335 | 2020 nyndc | Deborah | Laufer | pla | 3:2020cv00407 | Laufer v. Shree Hari Hotels, LLC | 4/7/2020 | 5/26/2020 | 446 |
| 336 | 2020 nyndc | Deborah | Laufer | pla | 1:2020cv00845 | Laufer v. Adirondack Lakeview, LLC | 7/28/2020 | | 446 |
| 337 | 2019 nysdc | Deborah | Laufer | pla | 7:2019cv10702 | Laufer v. Whitestone Hospitality,LLC | 11/19/2019 | | 446 |
| 338 | 2019 nysdc | Deborah | Laufer | pla | 1:2019cv10968 | Laufer v. Whitestone Hospitality LLC | 11/27/2019 | 3/11/2020 | 446 |
| 339 | 2019 nysdc | Deborah | Laufer | pla | 1:2019cv10971 | Laufer v. Rising SH LLC | 11/27/2019 | 4/20/2020 | 446 |
| 340 | 2020 nysdc | Deborah | Laufer | pla | 7:2020cv02509 | Laufer v. AI Shree Khodiyar MAA Inc. | 3/23/2020 | | 446 |
| 341 | 2020 nysdc | Deborah | Laufer | pla | 7:2020cv05777 | Laufer v. Faili Rudowski Irrevocable Trust et al | 7/24/2020 | | 446 |
| 342 | 2020 nysdc | Deborah | Laufer | pla | 1:2020cv05939 | Laufer v. Pinnacle Tower Realty LLC | 7/30/2020 | | 446 |
| 343 | 2020 nysdc | Deborah | Laufer | pla | 1:2020cv05943 | Laufer v. Morgans Hotel Group Management LLC | 7/30/2020 | | 446 |
| 344 | 2020 nysdc | Deborah | Laufer | pla | 7:2020cv06151 | Laufer v. MRC Poughkeepsie, LLC | 8/6/2020 | | 446 |
| 345 | 2020 nysdc | Deborah | Laufer | pla | 1:2020cv06211 | Laufer v. Panta Realty, Co. | 8/7/2020 | | 446 |
| 346 | 2020 nysdc | Deborah | Laufer | pla | 1:2020cv06219 | Laufer v. Blakely LLC | 8/7/2020 | | 446 |
| 347 | 2020 nysdc | Deborah | Laufer | pla | 1:2020cv06226 | Laufer v. Excelsior Syndicate Inc. | 8/7/2020 | | 446 |
| 348 | 2020 nysdc | Deborah | Laufer | pla | 7:2020cv06229 | Laufer v. Tristate Note Repurchase Group LLC | 8/7/2020 | | 446 |
| 349 | 2020 nysdc | Deborah | Laufer | pla | 7:2020cv06236 | Laufer v. Nilesh Corp. | 8/7/2020 | | 446 |
| 350 | 2020 nysdc | Deborah | Laufer | pla | 7:2020cv06568 | Laufer v. Tappanzee Hotel LLC | 8/18/2020 | | 446 |
| 351 | 2020 nywdc | Deborah | Laufer | pla | 6:2020cv06062 | Laufer v. Servus Hotel Group Waterloo, LLC | 1/28/2020 | 4/3/2020 | 446 |
| 352 | 2020 nywdc | Deborah | Laufer | pla | 1:2020cv00342 | Laufer v. HRB Hospitality Inc. | 3/22/2020 | | 446 |
| 353 | 2020 nywdc | Deborah | Laufer | pla | 1:2020cv00349 | Laufer v. Shriji Swami LLC | 3/24/2020 | 4/29/2020 | 446 |
| 354 | 2020 nywdc | Deborah | Laufer | pla | 1:2020cv00351 | Laufer v. Adam Hospitality LLC | 3/24/2020 | | 446 |
| 355 | 2020 nywdc | Deborah | Laufer | pla | 1:2020cv00359 | Laufer v. Shiv Hotel Inc | 3/25/2020 | 4/29/2020 | 446 |
| 356 | 2020 nywdc | Deborah | Laufer | pla | 1:2020cv00360 | Laufer v. Pramukh Motels Inc. | 3/25/2020 | | 446 |
| 357 | 2020 nywdc | Deborah | Laufer | pla | 1:2020cv00364 | Laufer v. Kasturi Hotel, LLC | 3/26/2020 | | 446 |
| 358 | 2020 nywdc | Deborah | Laufer | pla | 1:2020cv00365 | Laufer v. Grandsam Island LLC | 3/26/2020 | | 446 |
| 359 | 2020 nywdc | Deborah | Laufer | pla | 1:2020cv00366 | Laufer v. First Street Group LLC | 3/26/2020 | | 446 |
| 360 | 2020 nywdc | Deborah | Laufer | pla | 6:2020cv06182 | Laufer v. Dinesh Patel | 3/26/2020 | 8/7/2020 | 446 |
| 361 | 2020 nywdc | Deborah | Laufer | pla | 6:2020cv06183 | Laufer v. DNJ, Hospitality, LLC | 3/26/2020 | | 446 |
| 362 | 2020 nywdc | Deborah | Laufer | pla | 6:2020cv06184 | Laufer v. Dicephalous Properties II Company, LLC | 3/26/2020 | | 446 |
| 363 | 2020 nywdc | Deborah | Laufer | pla | 6:2020cv06185 | Laufer v. MA & LB LLC | 3/26/2020 | | 446 |
| 364 | 2020 nywdc | Deborah | Laufer | pla | 6:2020cv06186 | Laufer v. Rishi LLC | 3/26/2020 | | 446 |
| 365 | 2020 nywdc | Deborah | Laufer | pla | 6:2020cv06187 | Laufer v. Seneca Road Properties LLC | 3/26/2020 | | 446 |
| 366 | 2020 nywdc | Deborah | Laufer | pla | 1:2020cv00367 | Laufer v. Jamestown Hotel LLC | 3/26/2020 | | 446 |
| 367 | 2020 nywdc | Deborah | Laufer | pla | 1:2020cv00368 | Laufer v. Dunkirk Resort Properties, LLC et al | 3/26/2020 | | 446 |
| 368 | 2020 nywdc | Deborah | Laufer | pla | 6:2020cv06188 | Laufer v. BRE/ESA P Portfolio, LLC. | 3/26/2020 | 8/3/2020 | 446 |
| 369 | 2020 nywdc | Deborah | Laufer | pla | 1:2020cv00396 | Laufer v. Servus Hotel Group Waterloo, LLC | 1/28/2020 | 6/11/2020 | 446 |
| 370 | 2020 nywdc | Deborah | Laufer | pla | 1:2020cv00405 | Laufer v. Aum Shree LLC | 4/6/2020 | | 446 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 371 | 2020 nywdc | Deborah | Laufer | pla | 6:2020cv06211 | Laufer v. Aum Corp of Painted Post | 4/6/2020 | | 446 |
| 372 | 2020 nywdc | Deborah | Laufer | pla | 1:2020cv00407 | Laufer v. Drashti Batavia LLC | 4/6/2020 | | 446 |
| 373 | 2020 nywdc | Deborah | Laufer | pla | 6:2020cv06212 | Laufer v. PGA Sequoia, LLC | 4/6/2020 | | 446 |
| 374 | 2020 nywdc | Deborah | Laufer | pla | 6:2020cv06213 | Laufer v. Newark Hotels, Inc. | 4/6/2020 | | 446 |
| 375 | 2020 nywdc | Deborah | Laufer | pla | 1:2020cv00408 | Laufer v. Darienlake Hospitality LLC | 4/6/2020 | | 446 |
| 376 | 2020 nywdc | Deborah | Laufer | pla | 6:2020cv06214 | Laufer v. Corning Hotel Company, LLC | 4/6/2020 | | 446 |
| 377 | 2020 nywdc | Deborah | Laufer | pla | 1:2020cv00413 | Laufer v. Woodbury Hotel Corporation | 4/7/2020 | | 446 |
| 378 | 2020 nywdc | Deborah | Laufer | pla | 1:2020cv00414 | Laufer v. River Spring Lodge LLC | 4/7/2020 | | 446 |
| 379 | 2020 nywdc | Deborah | Laufer | pla | 6:2020cv06218 | Laufer v. MCMC Properties LLC | 4/7/2020 | 5/26/2020 | 446 |
| 380 | 2020 nywdc | Deborah | Laufer | pla | 6:2020cv06219 | Laufer v. Living The Dream Wellness Retreats LLC | 4/7/2020 | | 446 |
| 381 | 2020 nywdc | Deborah | Laufer | pla | 1:2020cv00415 | Laufer v. D.M. INN, LLC | 4/7/2020 | 7/2/2020 | 446 |
| 382 | 2020 nywdc | Deborah | Laufer | pla | 1:2020cv00472 | Laufer v. Shri Laxmi Corp. | 4/21/2020 | | 446 |
| 383 | 2020 nywdc | Deborah | Laufer | pla | 1:2020cv00473 | Laufer v. Sai Shradha, LLC | 4/21/2020 | | 446 |
| 384 | 2020 nywdc | Deborah | Laufer | pla | 1:2020cv00467 | Laufer v. Webbs Motel, Inc. | 4/21/2020 | | 446 |
| 385 | 2020 nywdc | Deborah | Laufer | pla | 1:2020cv00469 | Laufer v. Avadhoot Hotel LLC | 4/21/2020 | | 446 |
| 386 | 2020 nywdc | Deborah | Laufer | pla | 1:2020cv00471 | Laufer v. Mauni, Inc. | 4/21/2020 | | 446 |
| 387 | 2020 nywdc | Deborah | Laufer | pla | 1:2020cv00476 | Laufer v. Kaival M&J, Inc. | 4/22/2020 | | 446 |
| 388 | 2020 nywdc | Deborah | Laufer | pla | 6:2020cv06259 | Laufer v. Raj Hotels, LLC | 4/22/2020 | | 446 |
| 389 | 2020 nywdc | Deborah | Laufer | pla | 1:2020cv00478 | Laufer v. LABH Hospitality, Inc. | 4/22/2020 | | 446 |
| 390 | 2020 nywdc | Deborah | Laufer | pla | 6:2020cv06260 | Laufer v. Patel | 4/22/2020 | | 446 |
| 391 | 2020 nywdc | Deborah | Laufer | pla | 6:2020cv06261 | Laufer v. Preeti, LLC | 4/22/2020 | | 446 |
| 392 | 2020 nywdc | Deborah | Laufer | pla | 1:2020cv00480 | Laufer v. Maday Development Corp. | 4/22/2020 | 8/19/2020 | 446 |
| 393 | 2020 nywdc | Deborah | Laufer | pla | 1:2020cv00486 | Laufer v. Buffalo South Motor Inn., Inc. | 4/23/2020 | | 446 |
| 394 | 2020 nywdc | Deborah | Laufer | pla | 1:2020cv00484 | Laufer v. Galloping Falls Corp. | 4/23/2020 | | 446 |
| 395 | 2020 nywdc | Deborah | Laufer | pla | 1:2020cv00485 | Laufer v. Haripriya, Inc. | 4/23/2020 | | 446 |
| 396 | 2020 nywdc | Deborah | Laufer | pla | 1:2020cv00487 | Laufer v. Diverse Development Corp. | 4/23/2020 | | 446 |
| 397 | 2020 nywdc | Deborah | Laufer | pla | 1:2020cv00488 | Laufer v. Nair et al | 4/23/2020 | | 446 |
| 398 | 2020 pawdc | DEBORAH | LAUFER | pla | 2:2020cv01010 | LAUFER v. AAM HOSPITALITY CORP | 7/6/2020 | 7/29/2020 | 446 |
| 399 | 2020 pawdc | DEBORAH | LAUFER | pla | 2:2020cv01090 | LAUFER v. RADHE KRISHNA LLC | 7/21/2020 | | 446 |
| 400 | 2020 pawdc | DEBORAH | LAUFER | pla | 2:2020cv01188 | LAUFER v. TRIBHUVAN REAL ESTATE LP | 8/11/2020 | | 446 |
| 401 | 2020 pawdc | DEBORAH | LAUFER | pla | 2:2020cv01193 | LAUFER v. VIJAY INC. | 8/11/2020 | | 446 |
| 402 | 2020 ridc | Deborah | Laufer | pla | 1:2020cv00351 | Laufer v. Radha Krishna, LLC | 8/13/2020 | | 446 |
| 403 | 2020 ridc | Deborah | Laufer | pla | 1:2020cv00352 | Laufer v. SAH Hospitality, LLC | 8/13/2020 | | 443 |
| 404 | 2020 ridc | Deborah | Laufer | pla | 1:2020cv00353 | Laufer v. Shanti Hospitality, INC. | 8/13/2020 | | 446 |
| 405 | 2020 txwdc | Deborah | Laufer | pla | 6:2020cv00382 | Laufer v. ROHINI INC | 5/13/2020 | 6/3/2020 | 446 |
| 406 | 2020 txwdc | Deborah | Laufer | pla | 6:2020cv00383 | Laufer v. Khushbu Investment LLC | 5/13/2020 | 6/3/2020 | 446 |
| 407 | 2020 txwdc | Deborah | Laufer | pla | 6:2020cv00384 | Laufer v. Temple Econo Lodge Inc. | 5/14/2020 | 6/3/2020 | 446 |
| 408 | 2020 txwdc | Deborah | Laufer | pla | 6:2020cv00385 | Laufer v. J&J Executive Suites LLC | 5/14/2020 | | 446 |
| 409 | 2020 txwdc | Deborah | Laufer | pla | 6:2020cv00386 | Laufer v. Satishchandra Patel | 5/14/2020 | 6/2/2020 | 446 |
| 410 | 2020 txwdc | Deborah | Laufer | pla | 6:2020cv00387 | Laufer v. King's Inn | 5/14/2020 | 6/2/2020 | 446 |
| 411 | 2020 txwdc | Deborah | Laufer | pla | 6:2020cv00388 | Laufer v. Santha, Inc. | 5/14/2020 | 6/4/2020 | 446 |
| 412 | 2020 txwdc | Deborah | Laufer | pla | 1:2020cv00517 | Laufer v. Shri D & G Corporation | 5/14/2020 | 6/8/2020 | 446 |
| 413 | 2020 txwdc | Deborah | Laufer | pla | 6:2020cv00389 | Laufer v. Jayeshkumar B & Hemaben Patel | 5/14/2020 | | 446 |
| 414 | 2020 txwdc | Deborah | Laufer | pla | 6:2020cv00390 | Laufer v. Temple Joint Venture LLC | 5/14/2020 | 6/3/2020 | 446 |
| 415 | 2020 txwdc | Deborah | Laufer | pla | 6:2020cv00391 | Laufer v. Hitanshu & Rashmi Bhakta | 5/14/2020 | 6/3/2020 | 446 |
| 416 | 2020 txwdc | Deborah | Laufer | pla | 5:2020cv00643 | Deborah Laufer v. 2011 Carrizo Springs Lodge, LTD | 5/29/2020 | | 446 |
| 417 | 2020 txwdc | Deborah | Laufer | pla | 1:2020cv00588 | Laufer v. Galtesvar Om, LLC | 6/3/2020 | | 446 |
| 418 | 2020 txwdc | Deborah | Laufer | pla | 1:2020cv00620 | Laufer v. Mann Hospitality, LLC | 6/12/2020 | | 446 |
| 419 | 2020 txwdc | Deborah | Laufer | pla | 1:2020cv00631 | Laufer v. Patel et al | 6/17/2020 | | 446 |
| 420 | 2020 txwdc | Deborah | Laufer | pla | 7:2020cv00164 | Laufer v. Andrews Hotel Investments, LLC | 7/7/2020 | | 446 |
| 421 | 2020 txwdc | Deborah | Laufer | pla | 7:2020cv00166 | Laufer v. RREA FO&G PORTFOLIO NO 2, LLC | 7/10/2020 | | 446 |
| 422 | 2020 txwdc | Deborah | Laufer | pla | 5:2020cv00846 | Laufer v. Bhaga et al | 7/21/2020 | | 446 |
| 423 | 2020 txwdc | Deborah | Laufer | pla | 1:2020cv00839 | FILING ERROR | 8/11/2020 | 8/11/2020 | 446 |

| 424 | 2020 | txwdc | Deborah | Laufer | pla | 4:2020cv00058 | Laufer v. Circa Enterprises, Inc | 8/11/2020 | 446 |
| 425 | 2020 | txwdc | Deborah | Laufer | pla | 7:2020cv00202 | Laufer v. 2015 Andrews Lodge, LTD | 8/11/2020 | 446 |
| 426 | 2020 | txwdc | Deborah | Laufer | pla | 1:2020cv00859 | Laufer v. Anjali et al | 8/18/2020 | 446 |
| 427 | 2020 | wiwdc | Deborah | Laufer | pla | 3:2020cv00616 | Laufer, Deborah v. Pramukh LLC | 7/3/2020 | 446 |
| 428 | 2020 | wiwdc | Deborah | Laufer | pla | 3:2020cv00617 | Laufer, Deborah v. Lily Pond LLC C Series | 7/4/2020 | 446 |
| 429 | 2020 | wiwdc | Deborah | Laufer | pla | 3:2020cv00659 | Laufer, Deborah v. Vishav Hotels, Inc. | 7/18/2020 | 446 |
| 430 | 2020 | wiwdc | Deborah | Laufer | pla | 3:2020cv00660 | Laufer, Deborah v. Barker's Island Hotel, LLC et al | 7/18/2020 | 446 |
| 431 | 2020 | wiwdc | Deborah | Laufer | pla | 3:2020cv00661 | Laufer, Deborah v. Wood River, Inc. | 7/18/2020 | 446 |
| 432 | 2020 | wiwdc | Deborah | Laufer | pla | 3:2020cv00680 | Laufer, Deborah v. Rasmus, Michael | 7/26/2020 | 446 |
| 433 | 2020 | wiwdc | Deborah | Laufer | pla | 3:2020cv00681 | Laufer, Deborah v. PM Jay LLC | 7/26/2020 | 446 |
| 434 | 2020 | wiwdc | Deborah | Laufer | pla | 3:2020cv00682 | Laufer, Deborah v. Ashland Lake Superior Lodge LLC | 7/26/2020 | 446 |
| 435 | 2020 | wiwdc | Deborah | Laufer | pla | 3:2020cv00683 | Laufer, Deborah v. Pienaar, Petrus et al | 7/26/2020 | 446 |
| 436 | 2020 | wiwdc | Deborah | Laufer | pla | 3:2020cv00684 | Laufer, Deborah v. American Hotel Association, LLC | 7/26/2020 | 446 |
| 437 | 2020 | wiwdc | Deborah | Laufer | pla | 3:2020cv00705 | Laufer, Deborah v. Shriji Mosinee Hospitality LLC | 7/30/2020 | 446 |
| 438 | 2020 | wiwdc | Deborah | Laufer | pla | 3:2020cv00745 | Laufer, Deborah v. Krishna Real Estate 4 LLC | 8/11/2020 | 446 |
| 439 | 2020 | wiwdc | Deborah | Laufer | pla | 3:2020cv00747 | Laufer, Deborah v. Ambe Mata LLC | 8/11/2020 | 446 |